Alfred VILLA, Petitioner–Appellant,

v.

Michael KNOWLES, Respondent–Appellee.

No. 09–15202.

United States Court of Appeals, Ninth Circuit.

Argued and Submitted Feb. 8, 2010.

Filed April 16, 2010.

Alfred Villa, Ione, CA, pro se.

William M. Robinson, Sixth District Appellate Program, Santa Clara, CA, for Petitioner–Appellant.

Arthur Paul Beever, Deputy Attorney General, California Department of Justice, San Francisco, CA, Glenn R. Pruden, Supervising Deputy Attorney General, John H. Deist, AGCA–Office of the California Attorney General, San Francisco, CA, for Respondent–Appellee.

Before: GOODWIN, BERZON, and IKUTA, Circuit Judges.

## MEMORANDUM *

Petitioner Alfred Villa ("Petitioner") appeals the denial of his Petition for Writ of Habeas Corpus. We have jurisdiction under 28 U.S.C. § 2253. We reverse and remand.

Petitioner pled guilty in California Superior Court to eighteen felony counts related to molesting a minor. The court applied Section 2933.1 of the California Penal Code to limit the credits Petitioner can earn towards his sentence for counts one through fifteen, which qualify as violent felonies under Section 667.5 of the California Penal Code. However, the felony complaint alleged that counts one through thirteen occurred before Section 2933.1's operative date of September 21, 1994, and alleged that counts fourteen and fifteen occurred "[o]n or about and between December 24, 1993 and December 23, 1999."

The district court concluded that applying Section 2933.1 to crimes committed before its operative date violates the Ex

---

* This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.

Post Facto Clause and is contrary to, or an unreasonable application of, clearly established federal law. However, the district court further concluded that Petitioner waived any Ex Post Facto Clause objections in exchange for a less-than-maximum sentence. Petitioner argues to this court that he did not waive such objections; Respondent does not challenge the district court's Ex Post Facto Clause violation conclusion, but argues that Petitioner waived the objection.

The record is clear that Petitioner pled guilty without a plea bargain. There is no basis for concluding that Petitioner's less-than-maximum sentence was bargained for in exchange for waiving his Ex Post Facto Clause rights. Thus, Petitioner did not waive his right to challenge his sentence as a violation of the Ex Post Facto Clause.

Respondent also argues that Petitioner waived any Ex Post Facto Clause objections because he did not raise such objections at his sentencing hearing. However, Petitioner never expressly waived the Ex Post Facto Clause objections, nor can waiver be inferred from the statements at sentencing. Additionally, the state court addressed and rejected the argument that Petitioner waived his Ex Post Facto Clause challenges because he did not object at sentencing. Thus, Plaintiff did not waive his rights.

Because the district court concluded that Petitioner waived any Ex Post Facto Clause challenge, the district court did not reach whether Petitioner's rights were violated with respect to counts fourteen and fifteen. The California Court of Appeal concluded that the evidence shows that count fourteen occurred after Section 2933.1's effective date. Petitioner con-

cedes to this Court that Section 2933.1 may be applied to counts fourteen and fifteen. This issue will be before the district court on remand.

REVERSED AND REMANDED.

** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.